

FILED
U.S. DISTRICT COURT
DISTRICT OF MARYLAND

2012R0724
SDC

IN THE UNITED STATES DISTRICT COURT FOR THE    2013 NOV -8  A 10: 43

CLERK'S OFFICE
AT BALTIMORE

DISTRICT OF MARYLAND

Northern Division                    BY_____ _DEPUTY

| | | |
|---|---|---|
| UNITED STATES OF AMERICA | ) | Criminal No.  WDQ-13-0630 |
| | ) | |
| v. | ) | Count 1: 31 U.S.C. § 5324(a)(3) |
| | ) | (structuring currency deposits) |
| GULSHAN KUMAR NARANG, | ) | |
| | ) | Forfeiture: 31 U.S.C. §§ 5317(c) |
| Defendant | ) | |
| | ) | |
| | ) | |

INFORMATION

COUNT ONE

THE U.S. ATTORNEY FOR THE DISTRICT OF MARYLAND CHARGES THAT:

At all times pertinent to this Information --

1. GULSHAN KUMAR NARANG was the owner of DURGA ENTERPRISE, INC, doing business as

GAITHERSBURG SHELL, RIVERDALE EXXON, CENTRAL EXXON and UNIVERSITY EXXON, gas

stations operating at various locations in the State of Maryland.

2. From at least January 2011 through at least August, 2012, NARANG and DURGA ENTERPRISE

maintained bank accounts at Wells Fargo Bank and various other banks in name of GULSHAN KUMAR

NARANG.   GULSHAN KUMAR NARANG was a signatory on all of the accounts.

3. Title 31, United States Code, Section 5313, and 31 C.F.R. §§ 103.22(b)(1) and 103.27(a) (recodified

as 31 C.F.R. §§ 1010.311 and 1010.306(a) as of March 1, 2011) required that a financial institution that

engages in a currency transaction involving more than $10,000 in U.S. Currency must file a report of the transaction with the Internal Revenue Service.

4. 31 C.F.R. § 103.22(c)(2) (recodified as 31 C.F.R. § 1010.313(b)) provided that multiple transactions at the same financial institution on the same day must be treated as a single transaction.   Deposits made on a weekend or holiday are treated as if received on the next business day.

5. 31 U.S.C. § 5324(a)(3) and 31 C.F.R. § 1010.314(c) made it an offense to structure or assist in structuring, or attempt to structure or assist in structuring, any transaction with one or more domestic financial institutions.

6. 31 C.F.R. § 103.11(gg) (recodified as 31 C.F.R. § 1010.100(xx)) defined "structuring" to include conducting one or more transactions in currency, in any amount, at one or more financial institutions, on one or more days, in any manner, for the purpose of evading the reporting requirements under § 103.22 (§ 1010.311). The regulation applied to a person "acting alone, or in conjunction with or on behalf of other persons," and defined "in any manner" to include the breaking down of a single sum of currency exceeding $10,000 into smaller sums, as well as conducting a series of currency transactions, including transactions "at or below $10,000."   Finally, the regulation provided that "The transaction or transactions need not exceed the $10,000 reporting threshold at any single financial institution on any single day in order to constitute structuring".

7. On the dates set forth below, GULSHAN KUMAR NARANG deposited, or caused a third party to deposit, U.S. currency into the accounts at Wells Fargo Bank and various other banks in the amounts set forth.

APPENDIX __
SCHEDULE OF CASH DEPOSITS
JANUARY 3, 2011 THROUGH AUGUST 16, 2012

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT |
|---|---|---|---|---|---|
| Monday, January 03, 2011 | WFB | 2000037515090 | 1:20 PM | District Heights | $ 8,494.00 |
| Monday, January 03, 2011 | WFB | 2000037515087 | 4:11 PM | | 9,600.00 |
| Tuesday, January 04, 2011 | WFB | 2000037515090 | 2:08 PM | UNKNOWN | 14,723.00 |
| Tuesday, January 04, 2011 | WFB | 2000037515074 | 4:58 PM | | 9,500.00 |
| Wednesday, January 05, 2011 | WFB | 2000037515087 | 3:36 PM | | 9,950.00 |
| Friday, January 07, 2011 | WFB | 2000037515074 | 2:01 PM | | 9,980.00 |
| Friday, January 07, 2011 | WFB | 2000037515090 | 3:47 PM | Crofton | 7,990.00 |
| Monday, January 10, 2011 | WFB | 2000037515087 | 12:22 PM | | 9,900.00 |
| Monday, January 10, 2011 | WFB | 2000037515074 | UNKNOWN | | 9,980.00 |
| Monday, January 10, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,098.00 |
| Tuesday, January 11, 2011 | WFB | 2000037515074 | 2:14 PM | | 9,900.00 |
| Tuesday, January 11, 2011 | WFB | 2000037515100 | 2:17 PM | Riverdale | 6,750.00 |
| Tuesday, January 11, 2011 | WFB | 2000037515090 | 2:29 PM | District Heights | 9,272.00 |
| Wednesday, January 12, 2011 | WFB | 2000037515087 | 1:35 PM | | 9,800.00 |
| Friday, January 14, 2011 | WFB | 2000037515087 | 3:24 PM | | 9,900.00 |
| Friday, January 14, 2011 | WFB | 2000037515090 | 3:52 PM | Crofton | 6,016.00 |
| Tuesday, January 18, 2011 | WFB | 2000037515090 | 1:33 PM | District Heights | 9,834.00 |
| Tuesday, January 18, 2011 | WFB | 2000037515087 | 2:56 PM | | 9,900.00 |
| Tuesday, January 18, 2011 | WFB | 2000037515100 | 2:59 PM | Riverdale | 6,450.00 |
| Tuesday, January 18, 2011 | WFB | 2000037515074 | 3:39 PM | | 9,600.00 |
| Wednesday, January 19, 2011 | WFB | 2000037515074 | 1:10 PM | | 9,500.00 |
| Wednesday, January 19, 2011 | WFB | 2000037515087 | 1:13 PM | | 9,500.00 |
| Wednesday, January 19, 2011 | WFB | 1010191647659 | 1:16 PM | Riverdale | 700.00 |
| Wednesday, January 19, 2011 | WFB | 2000037515090 | 1:58 PM | District Heights | 9,635.00 |
| Thursday, January 20, 2011 | WFB | 2000037515074 | 4:54 PM | | 9,850.00 |
| Friday, January 21, 2011 | WFB | 2000037515074 | 4:31 PM | | 9,500.00 |
| Friday, January 21, 2011 | WFB | 2000037515090 | 5:57 PM | Crofton | 5,142.00 |
| Monday, January 24, 2011 | WFB | 2000037515087 | 11:38 AM | | 9,950.00 |
| Monday, January 24, 2011 | WFB | 2000037515090 | 1:34 PM | District Heights | 9,830.00 |
| Tuesday, January 25, 2011 | WFB | 2000037515074 | 3:45 PM | | 9,500.00 |
| Wednesday, January 26, 2011 | WFB | 2000037515100 | 12:57 PM | Riverdale | 3,000.00 |
| Wednesday, January 26, 2011 | WFB | 2000037515090 | 1:42 PM | UNKNOWN | 8,086.00 |
| Friday, January 28, 2011 | WFB | 2000037515087 | 11:25 AM | | 9,950.00 |
| Monday, January 31, 2011 | WFB | 2000037515087 | 1:07 PM | | 9,100.00 |
| Monday, January 31, 2011 | WFB | 2000037515100 | 1:09 PM | Riverdale | 5,750.00 |
| Monday, January 31, 2011 | WFB | 2000037515090 | 4:23 PM | Crofton | 9,600.00 |
| Monday, January 31, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,833.00 |
| Tuesday, February 01, 2011 | WFB | 2000037515074 | 3:42 PM | Gaithersburg | 9,500.00 |
| Tuesday, February 01, 2011 | WFB | 2000037515074 | 3:48 PM | Riverdale | 9,500.00 |
| Tuesday, February 01, 2011 | CITI | 9105835830 | 3:59 PM | Montgomery Village | 2,000.00 |
| Tuesday, February 01, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,600.00 |
| Wednesday, February 02, 2011 | WFB | 2000037515087 | 12:13 PM | | 9,900.00 |
| Wednesday, February 02, 2011 | WFB | 2000037515090 | 1:54 PM | District Heights | 9,541.00 |
| Thursday, February 03, 2011 | WFB | 2000037515087 | 3:50 PM | | 7,500.00 |
| Thursday, February 03, 2011 | WFB | 2000037515074 | 3:55 PM | | 9,570.00 |
| Friday, February 04, 2011 | WFB | 2000037515074 | 4:34 PM | | 9,600.00 |
| Monday, February 07, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,000.00 |
| Tuesday, February 08, 2011 | WFB | 2000037515087 | 12:13 PM | | 9,950.00 |
| Tuesday, February 08, 2011 | WFB | 2000037515100 | UNKNOWN | UNKNOWN | 7,200.00 |
| Wednesday, February 09, 2011 | WFB | 2000037515090 | 4:05 PM | Crofton | 9,430.00 |
| Wednesday, February 09, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 8,723.00 |

APPENDIX __
SCHEDULE OF CASH DEPOSITS
JANUARY 3, 2011 THROUGH AUGUST 16, 2012

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT |
|---|---|---|---|---|---|
| Thursday, February 10, 2011 | WFB | 2000037515087 | 11:37 AM | Rockville (502 Hungerford Dr) | 6,900.00 |
| Thursday, February 10, 2011 | RB | 4004669 | 11:46 AM | Rockville (414 Hungerford Dr) | 8,500.00 |
| Thursday, February 10, 2011 | WFB | 2000037515074 | 4:02 PM | | 9,700.00 |
| Thursday, February 10, 2011 | WFB | 2000037515087 | 4:03 PM | Riverdale | 9,950.00 |
| Thursday, February 10, 2011 | WFB | 2000037515090 | 5:04 PM | Crofton | 6,000.00 |
| Friday, February 11, 2011 | WFB | 2000037515090 | 4:44 PM | Crofton | 5,100.00 |
| Friday, February 11, 2011 | WFB | 2000037515074 | 4:59 PM | | 9,900.00 |
| Monday, February 14, 2011 | WFB | 2000037515090 | 1:40 PM | District Heights | 9,088.00 |
| Monday, February 14, 2011 | WFB | 2000037515090 | 5:04 PM | Crofton | 9,100.00 |
| Tuesday, February 15, 2011 | WFB | 2000037515087 | 11:35 AM | | 9,950.00 |
| Tuesday, February 15, 2011 | WFB | 2000037515074 | UNKNOWN | | 9,950.00 |
| Tuesday, February 15, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 8,312.00 |
| Wednesday, February 16, 2011 | WFB | 2000037515090 | 2:11 PM | District Heights | 9,605.00 |
| Thursday, February 17, 2011 | WFB | 2000037515090 | 4:09 PM | Crofton | 7,056.00 |
| Friday, February 18, 2011 | WFB | 2000037515074 | 12:55 PM | | 9,500.00 |
| Friday, February 18, 2011 | WFB | 2000037515087 | 3:19 PM | | 9,950.00 |
| Friday, February 18, 2011 | WFB | 2000037515090 | 4:26 PM | Crofton | 7,250.00 |
| Monday, February 21, 2011 | WFB | 2000037515090 | 4:36 PM | Crofton | 8,600.00 |
| Tuesday, February 22, 2011 | WFB | 2000037515087 | 1:16 PM | | 9,950.00 |
| Tuesday, February 22, 2011 | WFB | 2000037515100 | 1:33 PM | Rockville (502 Hungerford Dr) | 9,800.00 |
| Tuesday, February 22, 2011 | WFB | 2000037515090 | 2:16 PM | District Heights | 8,961.00 |
| Tuesday, February 22, 2011 | WFB | 2000037515074 | 4:14 PM | | 9,700.00 |
| Wednesday, February 23, 2011 | WFB | 2000037515087 | 12:34 PM | Rockville (400 King Farm Blvd) | 9,950.00 |
| Wednesday, February 23, 2011 | WFB | 2000037515074 | 12:46 PM | Rockville (502 Hungerford Dr) | 9,800.00 |
| Wednesday, February 23, 2011 | RB | 4004669 | 1:03 PM | Rockville (414 Hungerford Dr) | 8,000.00 |
| Thursday, February 24, 2011 | WFB | 2000037515090 | 1:59 PM | District Heights | 9,973.00 |
| Thursday, February 24, 2011 | TD | 3990174223 | 5:14 PM | Gaithersburg | 3,000.00 |
| Friday, February 25, 2011 | M&T | 15004221409061 | UNKNOWN | UNKNOWN | 3,000.00 |
| Monday, February 28, 2011 | WFB | 2000037515090 | 11:44 AM | District Heights | 22,320.00 |
| Monday, February 28, 2011 | WFB | 2000037515074 | 12:24 PM | | 9,900.00 |
| Monday, February 28, 2011 | WFB | 2000037515087 | UNKNOWN | | 9,970.00 |
| Tuesday, March 01, 2011 | WFB | 2000037515087 | UNKNOWN | | 9,850.00 |
| Tuesday, March 01, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,733.00 |
| Wednesday, March 02, 2011 | CITI | 9105835849 | 12:39 PM | Montgomery Village | 3,000.00 |
| Wednesday, March 02, 2011 | WFB | 2000037515074 | 1:31 PM | | 9,950.00 |
| Wednesday, March 02, 2011 | WFB | 2000037515087 | 1:41 PM | | 9,950.00 |
| Wednesday, March 02, 2011 | WFB | 2000037515090 | 1:59 PM | 00013 | 7,021.00 |
| Friday, March 04, 2011 | WFB | 2000037515074 | 12:25 PM | | 9,950.00 |
| Friday, March 04, 2011 | WFB | 2000037515087 | 12:41 PM | | 9,950.00 |
| Friday, March 04, 2011 | WFB | 2000037515090 | 5:07 PM | Crofton | 8,640.00 |
| Monday, March 07, 2011 | WFB | 2000037515074 | 11:40 AM | Rockville (502 Hungerford Dr) | 9,580.00 |
| Monday, March 07, 2011 | RB | 4004669 | 12:15 PM | Rockville (414 Hungerford Dr) | 6,100.00 |
| Monday, March 07, 2011 | WFB | 1010313203855 | 4:42 PM | Gaithersburg | 5,000.00 |
| Monday, March 07, 2011 | WFB | 2000037515087 | 4:43 PM | Riverdale | 9,900.00 |
| Monday, March 07, 2011 | WFB | 2000037515090 | 4:44 PM | Crofton | 9,480.00 |
| Tuesday, March 08, 2011 | WFB | 2000037515074 | 11:05 AM | | 9,950.00 |
| Tuesday, March 08, 2011 | WFB | 2000037515087 | 11:17 AM | | 9,950.00 |
| Tuesday, March 08, 2011 | WFB | 2000037515090 | 2:17 PM | District Heights | 9,737.00 |
| Wednesday, March 09, 2011 | WFB | 2000037515090 | 1:53 PM | District Heights | 9,374.00 |
| Wednesday, March 09, 2011 | WFB | 2000037515087 | 4:02 PM | | 9,950.00 |
| Friday, March 11, 2011 | WFB | 2000037515090 | 2:21 PM | District Heights | 9,025.00 |

APPENDIX __
SCHEDULE OF CASH DEPOSITS
JANUARY 3, 2011 THROUGH AUGUST 16, 2012

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT |
|---|---|---|---|---|---|
| Friday, March 11, 2011 | WFB | 2000037515074 | 5:08 PM | | 9,500.00 |
| Friday, March 11, 2011 | TD | 3990174223 | 5:36 PM | Gaithersburg | 3,000.00 |
| Monday, March 14, 2011 | WFB | 2000037515087 | 11:37 AM | | 9,600.00 |
| Monday, March 14, 2011 | WFB | 2000037515090 | 1:27 PM | District Heights | 9,531.00 |
| Monday, March 14, 2011 | WFB | 2000037515074 | UNKNOWN | | 9,950.00 |
| Tuesday, March 15, 2011 | WFB | 2000037515074 | 11:40 AM | | 9,500.00 |
| Tuesday, March 15, 2011 | WFB | 2000037515087 | 11:53 AM | | 9,950.00 |
| Tuesday, March 15, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 15,882.00 |
| Wednesday, March 16, 2011 | WFB | 2000037515087 | 3:25 PM | | 9,950.00 |
| Thursday, March 17, 2011 | WFB | 2000037515100 | 11:49 AM | Rockville (400 Farm King Blvd) | 5,500.00 |
| Thursday, March 17, 2011 | WFB | 2000037515074 | 12:05 PM | | 9,950.00 |
| Thursday, March 17, 2011 | WFB | 2000037515087 | 2:33 PM | | 9,950.00 |
| Thursday, March 17, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,821.00 |
| Friday, March 18, 2011 | WFB | 2000037515090 | 1:12 PM | District Heights | 13,780.00 |
| Monday, March 21, 2011 | WFB | 2000037515090 | 4:47 PM | Crofton | 9,800.00 |
| Monday, March 21, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,516.00 |
| Tuesday, March 22, 2011 | WFB | 2000037515087 | 11:43 AM | Rockville (400 King Farm Blvd) | 9,950.00 |
| Tuesday, March 22, 2011 | WFB | 2000037515074 | 11:59 AM | Rockville (502 Hungerford Dr) | 9,500.00 |
| Tuesday, March 22, 2011 | RB | 4004669 | 12:09 PM | Rockville (414 Hungerford Dr) | 6,900.00 |
| Wednesday, March 23, 2011 | WFB | 2000037515087 | 12:50 PM | | 9,600.00 |
| Wednesday, March 23, 2011 | WFB | 2000037515074 | 12:52 PM | | 9,500.00 |
| Wednesday, March 23, 2011 | WFB | 2000037515090 | 1:37 PM | District Heights | 21,050.00 |
| Thursday, March 24, 2011 | WFB | 2000037515087 | 1:46 PM | | 9,950.00 |
| Thursday, March 24, 2011 | WFB | 2000037515074 | 5:04 PM | | 9,800.00 |
| Friday, March 25, 2011 | WFB | 2000037515090 | 2:55 PM | Crofton | 9,525.00 |
| Monday, March 28, 2011 | WFB | 2000037515087 | 11:47 AM | | 9,500.00 |
| Monday, March 28, 2011 | WFB | 2000037515074 | 12:00 PM | | 9,980.00 |
| Monday, March 28, 2011 | WFB | 2000037515090 | 1:46 PM | District Heights | 8,663.50 |
| Monday, March 28, 2011 | WFB | 2000037515090 | 4:31 PM | Crofton | 8,800.00 |
| Tuesday, March 29, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,373.00 |
| Wednesday, March 30, 2011 | WFB | 2000037515100 | 2:06 PM | Riverdale | 7,850.00 |
| Wednesday, March 30, 2011 | WFB | 2000037515074 | 4:34 PM | | 9,900.00 |
| Wednesday, March 30, 2011 | WFB | 2000037515087 | UNKNOWN | | 9,850.00 |
| Thursday, March 31, 2011 | WFB | 2000037515090 | 1:56 PM | District Heights | 9,531.00 |
| Thursday, March 31, 2011 | WFB | 2000037515087 | UNKNOWN | | 9,900.00 |
| Friday, April 01, 2011 | WFB | 2000037515087 | 11:58 AM | | 9,900.00 |
| Friday, April 01, 2011 | WFB | 2000037515074 | 3:57 PM | | 9,830.00 |
| Friday, April 01, 2011 | WFB | 2000037515090 | 4:23 PM | Crofton | 8,450.00 |
| Monday, April 04, 2011 | WFB | 2000037515090 | 1:27 PM | District Heights | 8,975.00 |
| Tuesday, April 05, 2011 | WFB | 2000037515087 | 12:02 PM | | 9,950.00 |
| Wednesday, April 06, 2011 | WFB | 2000037515087 | 11:49 AM | | 8,250.00 |
| Wednesday, April 06, 2011 | CITI | 1209293638 | 4:33 PM | UNKNOWN | 1,000.00 |
| Wednesday, April 06, 2011 | CITI | 9105835830 | 4:35 PM | UNKNOWN | 1,000.00 |
| Wednesday, April 06, 2011 | WFB | 2000037515074 | 4:47 PM | | 9,800.00 |
| Wednesday, April 06, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,877.00 |
| Thursday, April 07, 2011 | WFB | 2000037515100 | 11:50 AM | Rockville (400 Farm King Blvd) | 1,700.00 |
| Friday, April 08, 2011 | WFB | 2000037515090 | 3:56 PM | Crofton | 9,530.00 |
| Monday, April 11, 2011 | WFB | 2000037515087 | 2:27 PM | | 9,900.00 |
| Monday, April 11, 2011 | WFB | 2000037515090 | 4:53 PM | Crofton | 9,929.00 |
| Monday, April 11, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,959.00 |
| Tuesday, April 12, 2011 | WFB | 2000037515090 | 1:33 PM | District Heights | 5,036.00 |

| APPENDIX ___ | | | | | |
| :--: | :--: | :--: | :--: | :--: | :--: |
| SCHEDULE OF CASH DEPOSITS | | | | | |
| JANUARY 3, 2011 THROUGH AUGUST 16, 2012 | | | | | |
| **DEPOSIT DATE** | **BANK** | **ACCOUNT NO.** | **TIME** | **BRANCH** | **AMOUNT** |
| Tuesday, April 12, 2011 | WFB | 2000037515074 | 4:57 PM | | 9,500.00 |
| Tuesday, April 12, 2011 | WFB | 2000037515087 | 5:03 PM | | 9,900.00 |
| **Wednesday, April 13, 2011** | **WFB** | **2000037515087** | **11:38 AM** | **Rockville (400 King Farm Blvd)** | **9,950.00** |
| **Wednesday, April 13, 2011** | **WFB** | **2000037515074** | **12:13 PM** | **Rockville (502 Hungerford Dr)** | **9,950.00** |
| **Wednesday, April 13, 2011** | **RB** | **4004669** | **12:21 PM** | **Rockville (414 Hungerford Dr)** | **1,800.00** |
| Thursday, April 14, 2011 | WFB | 2000037515074 | 12:04 PM | | 9,900.00 |
| Thursday, April 14, 2011 | WFB | 2000037515087 | 2:47 PM | | 9,950.00 |
| Thursday, April 14, 2011 | WFB | 2000037515090 | 4:51 PM | Crofton | 8,195.00 |
| Friday, April 15, 2011 | WFB | 2000037515090 | 4:01 PM | Crofton | 9,825.00 |
| Monday, April 18, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,999.00 |
| Tuesday, April 19, 2011 | WFB | 2000037515074 | 12:02 PM | Rockville (502 Hungerford Dr) | 9,980.00 |
| Tuesday, April 19, 2011 | WFB | 2000037515090 | 1:13 PM | UNKNOWN | 19,210.00 |
| Tuesday, April 19, 2011 | WFB | 2000037515087 | 3:51 PM | Riverdale | 9,950.00 |
| Tuesday, April 19, 2011 | WFB | 2000037515087 | UNKNOWN | UNKNOWN | 9,950.00 |
| Wednesday, April 20, 2011 | WFB | 2000037515074 | 1:23 PM | | 9,500.00 |
| Wednesday, April 20, 2011 | WFB | 2000037515087 | 1:24 PM | | 9,950.00 |
| Wednesday, April 20, 2011 | WFB | 2000037515100 | 3:48 PM | Riverdale | 9,950.00 |
| Friday, April 22, 2011 | WFB | 2000037515087 | 11:10 AM | | 9,950.00 |
| Friday, April 22, 2011 | WFB | 2000037515074 | 11:40 AM | | 9,900.00 |
| Friday, April 22, 2011 | WFB | 2000037515090 | 1:34 PM | District Heights | 25,525.00 |
| Monday, April 25, 2011 | WFB | 2000037515074 | 10:35 AM | Gaithersburg | 9,950.00 |
| Monday, April 25, 2011 | WFB | 2000037515087 | 10:36 AM | Gaithersburg | 4,650.00 |
| Monday, April 25, 2011 | WFB | 2000037515090 | 1:38 PM | District Heights | 9,984.00 |
| Monday, April 25, 2011 | WFB | 2000037515074 | 4:45 PM | Gaithersburg | 9,980.00 |
| Tuesday, April 26, 2011 | WFB | 2000037515090 | 4:34 PM | Crofton | 8,600.00 |
| Tuesday, April 26, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,596.00 |
| Wednesday, April 27, 2011 | WFB | 2000037515087 | 11:23 AM | Gaithersburg | 9,950.00 |
| Wednesday, April 27, 2011 | WFB | 2000037515090 | 2:00 PM | District Heights | 8,226.00 |
| Wednesday, April 27, 2011 | WFB | 2000037515087 | 4:53 PM | Gaithersburg | 9,900.00 |
| Thursday, April 28, 2011 | WFB | 2000037515074 | 5:05 PM | | 9,900.00 |
| Friday, April 29, 2011 | WFB | 2000037515074 | 12:44 PM | | 9,500.00 |
| Friday, April 29, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,072.00 |
| ░░░░░░░░░░░░ | WFB | 2000037515087 | ░░░░░░ | Gaithersburg | ░░░░░ |
| ░░░░░░░░░░░░ | WFB | 2000037515090 | ░░░░░░ | District Heights | ░░░░░ |
| ░░░░░░░░░░░░ | WFB | 2000037515087 | ░░░░░░ | Riverdale | ░░░░░ |
| ░░░░░░░░░░░░ | WFB | 2000037515090 | ░░░░░░ | ░░░░░░ | ░░░░░ |
| Tuesday, May 03, 2011 | WFB | 2000037515090 | 1:47 PM | District Heights | 9,996.00 |
| Tuesday, May 03, 2011 | WFB | 2000037515087 | 4:14 PM | | 9,950.00 |
| Tuesday, May 03, 2011 | WFB | 2000037515074 | 4:19 PM | | 9,950.00 |
| Tuesday, May 03, 2011 | WFB | 2000037515090 | 4:49 PM | Crofton | 8,750.00 |
| **Wednesday, May 04, 2011** | **WFB** | **2000037515087** | **11:28 AM** | **Rockville (502 Hungerford Dr)** | **5,800.00** |
| **Wednesday, May 04, 2011** | **RB** | **4004669** | **11:33 AM** | **Rockville (414 Hungerford Dr)** | **5,000.00** |
| Wednesday, May 04, 2011 | WFB | 2000037515090 | 2:03 PM | District Heights | 8,123.00 |
| Thursday, May 05, 2011 | WFB | 2000037515074 | 5:16 PM | | 9,700.00 |
| Thursday, May 05, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,500.00 |
| Friday, May 06, 2011 | WFB | 2000037515090 | 1:20 PM | District Heights | 9,920.00 |
| Friday, May 06, 2011 | WFB | 2000037515074 | 3:37 PM | | 9,038.00 |
| Friday, May 06, 2011 | WFB | 2000037515087 | 4:19 PM | | 9,950.00 |
| Monday, May 09, 2011 | WFB | 2000037515100 | 2:46 PM | Riverdale | 9,950.00 |
| Monday, May 09, 2011 | WFB | 1010313203855 | 3:41 PM | Gaithersburg | 4,000.00 |
| Monday, May 09, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 8,325.00 |

## APPENDIX __
### SCHEDULE OF CASH DEPOSITS
### JANUARY 3, 2011 THROUGH AUGUST 16, 2012

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT |
|---|---|---|---|---|---|
| Tuesday, May 10, 2011 | WFB | 2000037515074 | 11:13 AM | Rockville (502 Hungerford Dr) | 9,500.00 |
| Tuesday, May 10, 2011 | WFB | 2000037515090 | 1:47 PM | District Heights | 9,970.00 |
| Wednesday, May 11, 2011 | WFB | 2000037515074 | 11:29 AM | Rockville (400 King Farm Blvd) | 9,950.00 |
| Wednesday, May 11, 2011 | RB | 4004669 | 11:46 AM | Rockville (414 Hungerford Dr) | 4,000.00 |
| Wednesday, May 11, 2011 | WFB | 2000037515090 | 2:03 PM | District Heights | 9,786.00 |
| Thursday, May 12, 2011 | WFB | 2000037515087 | 4:52 PM | | 9,800.00 |
| Thursday, May 12, 2011 | TD | 3990174223 | 5:06 PM | Gaithersburg | 2,000.00 |
| Friday, May 13, 2011 | WFB | 2000037515087 | 11:31 AM | | 6,769.00 |
| Monday, May 16, 2011 | WFB | 2000037515074 | 10:45 AM | Gaithersburg | 9,950.00 |
| Monday, May 16, 2011 | WFB | 2000037515087 | 10:46 AM | Gaithersburg | 4,800.00 |
| Monday, May 16, 2011 | WFB | 2000037515087 | 4:22 PM | Riverdale | 9,950.00 |
| Tuesday, May 17, 2011 | WFB | 2000037515087 | 12:15 PM | | 7,800.00 |
| Tuesday, May 17, 2011 | WFB | 2000037515074 | 3:46 PM | | 9,950.00 |
| Tuesday, May 17, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 22,000.00 |
| Thursday, May 19, 2011 | WFB | 2000037515090 | 1:45 PM | District Heights | 9,562.00 |
| Thursday, May 19, 2011 | WFB | 2000037515100 | 3:03 PM | Riverdale | 4,450.00 |
| Friday, May 20, 2011 | WFB | 2000037515087 | 3:35 PM | | 9,910.00 |
| Friday, May 20, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,900.00 |
| Monday, May 23, 2011 | WFB | 2000037515074 | 11:40 AM | | 9,920.00 |
| Monday, May 23, 2011 | WFB | 2000037515087 | 11:54 AM | | 9,600.00 |
| Monday, May 23, 2011 | WFB | 2000037515090 | 1:59 PM | UNKNOWN | 9,976.00 |
| Tuesday, May 24, 2011 | WFB | 2000037515087 | 11:33 AM | | 9,950.00 |
| Tuesday, May 24, 2011 | WFB | 2000037515074 | UNKNOWN | | 9,950.00 |
| Tuesday, May 24, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,868.00 |
| Wednesday, May 25, 2011 | WFB | 2000037515090 | 2:51 PM | District Heights | 8,805.00 |
| Thursday, May 26, 2011 | WFB | 2000037515074 | 1:16 PM | Rockville (502 Hungerford Dr) | 9,500.00 |
| Thursday, May 26, 2011 | RB | 4004669 | 1:25 PM | Rockville (414 Hungerford Dr) | 4,000.00 |
| Friday, May 27, 2011 | WFB | 2000037515087 | 11:42 AM | | 6,750.00 |
| Friday, May 27, 2011 | WFB | 1010313203855 | 11:45 AM | Rockville (400 King Farm Blvd) | 3,000.00 |
| Friday, May 27, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,448.00 |
| Tuesday, May 31, 2011 | WFB | 2000037515090 | 12:05 PM | Crofton | 19,400.00 |
| Tuesday, May 31, 2011 | WFB | 2000037515074 | 12:06 PM | | 9,950.00 |
| Tuesday, May 31, 2011 | WFB | 2000037515087 | UNKNOWN | | 9,950.00 |
| Wednesday, June 01, 2011 | WFB | 2000037515087 | 10:16 AM | | 9,950.00 |
| Wednesday, June 01, 2011 | WFB | 2000037515090 | 1:04 PM | District Heights | 9,532.00 |
| Wednesday, June 01, 2011 | WFB | 2000037515074 | 4:56 PM | | 9,500.00 |
| Thursday, June 02, 2011 | WFB | 2000037515100 | 4:04 PM | Riverdale | 9,900.00 |
| Thursday, June 02, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,880.00 |
| Friday, June 03, 2011 | WFB | 2000037515074 | 4:36 PM | | 9,600.00 |
| Friday, June 03, 2011 | CITI | 9105831741 | 4:54 PM | Montgomery Village | 4,000.00 |
| Monday, June 06, 2011 | WFB | 2000037515087 | 10:19 AM | | 9,950.00 |
| Monday, June 06, 2011 | WFB | 2000037515090 | 12:01 PM | District Heights | 9,968.00 |
| Monday, June 06, 2011 | WFB | 2000037515090 | 3:39 PM | Crofton | 9,600.00 |
| Tuesday, June 07, 2011 | WFB | 2000037515090 | 1:08 PM | District Heights | 14,504.00 |
| Tuesday, June 07, 2011 | WFB | 2000037515087 | 1:35 PM | | 9,950.00 |
| Tuesday, June 07, 2011 | WFB | 2000037515074 | 1:49 PM | | 9,800.00 |
| Wednesday, June 08, 2011 | WFB | 2000037515087 | 12:03 PM | | 9,900.00 |

**APPENDIX __**
**SCHEDULE OF CASH DEPOSITS**
**JANUARY 3, 2011 THROUGH AUGUST 16, 2012**

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT |
|---|---|---|---|---|---|
| Wednesday, June 08, 2011 | WFB | 2000037515074 | 12:21 PM | | 9,140.00 |
| Wednesday, June 08, 2011 | WFB | 2000037515100 | 4:02 PM | Riverdale | 9,250.00 |
| Thursday, June 09, 2011 | WFB | 2000037515090 | 10:25 AM | District Heights | 9,527.00 |
| Friday, June 10, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 19,500.00 |
| Monday, June 13, 2011 | WFB | 2000037515090 | 1:31 PM | District Heights | 9,981.00 |
| Tuesday, June 14, 2011 | WFB | 2000037515087 | 3:18 PM | | 9,950.00 |
| Tuesday, June 14, 2011 | WFB | 2000037515074 | 3:20 PM | | 9,960.00 |
| Tuesday, June 14, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,515.00 |
| Wednesday, June 15, 2011 | WFB | 2000037515074 | 4:57 PM | | 9,500.00 |
| Thursday, June 16, 2011 | WFB | 2000037515087 | 9:51 AM | Rockville (400 King Farm Blvd) | 9,850.00 |
| Thursday, June 16, 2011 | RB | 4004669 | 10:13 AM | Rockville (414 Hungerford Dr) | 2,000.00 |
| Thursday, June 16, 2011 | WFB | 2000037515090 | 12:44 PM | UNKNOWN | 17,500.00 |
| Thursday, June 16, 2011 | WFB | 2000037515087 | 2:02 PM | Riverdale | 9,950.00 |
| Thursday, June 16, 2011 | WFB | 2000037515074 | UNKNOWN | UNKNOWN | 9,760.00 |
| Friday, June 17, 2011 | WFB | 2000037515090 | 1:40 PM | District Heights | 7,288.00 |
| Monday, June 20, 2011 | WFB | 2000037515087 | 11:55 AM | | 9,950.00 |
| Monday, June 20, 2011 | WFB | 2000037515074 | 12:09 PM | | 9,940.00 |
| Monday, June 20, 2011 | WFB | 2000037515090 | 1:13 PM | Landover | 8,728.00 |
| Monday, June 20, 2011 | WFB | 2000037515100 | 2:38 PM | Riverdale | 9,950.00 |
| Tuesday, June 21, 2011 | WFB | 2000037515087 | 10:55 AM | | 9,950.00 |
| Tuesday, June 21, 2011 | WFB | 2000037515074 | 11:08 AM | | 9,950.00 |
| Tuesday, June 21, 2011 | WFB | 2000037515090 | 12:23 PM | District Heights | 9,276.00 |
| Wednesday, June 22, 2011 | WFB | 2000037515087 | 1:59 PM | | 9,950.00 |
| Friday, June 24, 2011 | WFB | 2000037515074 | 12:06 PM | | 9,600.00 |
| Friday, June 24, 2011 | WFB | 2000037515087 | 12:08 PM | | 5,650.00 |
| Monday, June 27, 2011 | WFB | 2000037515074 | 12:26 PM | | 9,960.00 |
| Monday, June 27, 2011 | WFB | 2000037515090 | 1:11 PM | District Heights | 4,796.00 |
| Tuesday, June 28, 2011 | WFB | 2000037515087 | 12:16 PM | | 9,950.00 |
| Tuesday, June 28, 2011 | WFB | 2000037515090 | 1:19 PM | District Heights | 5,744.00 |
| Tuesday, June 28, 2011 | WFB | 2000037515100 | 3:33 PM | Riverdale | 6,900.00 |
| **Tuesday, June 28, 2011** | **WFB** | **2000037515074** | **4:30 PM** | | **9,500.00** |
| **Tuesday, June 28, 2011** | **CITI** | **9105835830** | **4:38 PM** | **UNKNOWN** | **1,000.00** |
| **Tuesday, June 28, 2011** | **CITI** | **1209293638** | **4:40 PM** | **UNKNOWN** | **1,000.00** |
| Thursday, June 30, 2011 | WFB | 2000037515090 | 3:02 PM | District Heights | 4,780.00 |
| Thursday, June 30, 2011 | WFB | 2000037515100 | 3:02 PM | Riverdale | 4,780.00 |
| Friday, July 01, 2011 | WFB | 2000037515074 | 11:29 AM | | 9,960.00 |
| Friday, July 01, 2011 | WFB | 2000037515087 | 11:32 AM | | 9,950.00 |
| Tuesday, July 05, 2011 | WFB | 2000037515087 | 10:27 AM | | 9,950.00 |
| Tuesday, July 05, 2011 | WFB | 2000037515074 | 10:42 AM | | 9,500.00 |
| Tuesday, July 05, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 3,543.00 |
| Wednesday, July 06, 2011 | WFB | 2000037515087 | 12:13 PM | | 9,900.00 |
| Wednesday, July 06, 2011 | WFB | 2000037515074 | UNKNOWN | | 9,950.00 |
| Thursday, July 07, 2011 | WFB | 2000037515074 | 2:18 PM | | 9,850.00 |
| Thursday, July 07, 2011 | WFB | 2000037515100 | 3:25 PM | Riverdale | 4,700.00 |
| Thursday, July 07, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 9,900.00 |
| Friday, July 08, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 6,631.00 |
| Monday, July 11, 2011 | WFB | 2000037515090 | 1:12 PM | District Heights | 9,750.00 |
| Monday, July 11, 2011 | WFB | 2000037515074 | 4:04 PM | | 9,550.00 |
| Monday, July 11, 2011 | WFB | 2000037515087 | 4:36 PM | | 9,950.00 |
| Tuesday, July 12, 2011 | WFB | 2000037515087 | 1:28 PM | | 9,900.00 |
| Tuesday, July 12, 2011 | WFB | 2000037515100 | 2:38 PM | Riverdale | 5,000.00 |

| APPENDIX __ |
| --- |
| SCHEDULE OF CASH DEPOSITS |
| JANUARY 3, 2011 THROUGH AUGUST 16, 2012 |

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT |
| --- | --- | --- | --- | --- | --- |
| Wednesday, July 13, 2011 | WFB | 2000037515090 | 1:31 PM | District Heights | 8,428.00 |
| Wednesday, July 13, 2011 | WFB | 2000037515087 | 4:05 PM | | 9,700.00 |
| **Thursday, July 14, 2011** | **WFB** | **2000037515087** | **12:35 PM** | **Rockville (502 Hungerford Dr)** | **9,950.00** |
| **Thursday, July 14, 2011** | **RB** | **4004669** | **12:40 PM** | **Rockville (414 Hungerford Dr)** | **1,000.00** |
| Friday, July 15, 2011 | WFB | 2000037515090 | 12:04 PM | District Heights | 3,319.00 |
| Monday, July 18, 2011 | WFB | 2000037515074 | 12:12 PM | | 9,950.00 |
| Monday, July 18, 2011 | WFB | 2000037515090 | 2:03 PM | District Heights | 9,686.00 |
| Tuesday, July 19, 2011 | WFB | 2000037515087 | 12:55 PM | Rockville (400 King Farm Blvd) | 9,980.00 |
| Tuesday, July 19, 2011 | WFB | 2000037515074 | 1:12 PM | | 9,940.00 |
| Tuesday, July 19, 2011 | WFB | 2000037515090 | 1:49 PM | District Heights | 6,042.00 |
| Tuesday, July 19, 2011 | WFB | 2000037515087 | 4:09 PM | Gaithersburg | 9,950.00 |
| Thursday, July 21, 2011 | WFB | 2000037515090 | 1:59 PM | District Heights | 2,467.00 |
| Friday, July 22, 2011 | WFB | 2000037515087 | 3:11 PM | | 9,900.00 |
| Monday, July 25, 2011 | WFB | 2000037515074 | 11:55 AM | | 9,950.00 |
| Tuesday, July 26, 2011 | WFB | 2000037515087 | 10:54 AM | | 9,950.00 |
| Tuesday, July 26, 2011 | WFB | 2000037515074 | 11:06 AM | | 9,900.00 |
| Tuesday, July 26, 2011 | WFB | 2000037515100 | 1:43 PM | Riverdale | 5,000.00 |
| Tuesday, July 26, 2011 | WFB | 2000037515090 | 2:01 PM | District Heights | 2,532.00 |
| Wednesday, July 27, 2011 | WFB | 2000037515087 | 12:04 PM | Rockville (502 Hungerford Dr) | 9,950.00 |
| Wednesday, July 27, 2011 | RB | 4004669 | 12:10 PM | Rockville (414 Hungerford Dr) | 5,000.00 |
| Wednesday, July 27, 2011 | WFB | 2000037515074 | 12:14 PM | Rockville (400 King Farm Blvd) | 9,950.00 |
| Friday, July 29, 2011 | WFB | 2000037515074 | 11:45 AM | Gaithersburg | 9,970.00 |
| Friday, July 29, 2011 | WFB | 2000037515090 | 1:05 PM | District Heights | 8,934.00 |
| Friday, July 29, 2011 | WFB | 2000037515074 | 4:37 PM | Gaithersburg | 9,500.00 |
| ~~Tuesday, August 02, 2011~~ | ~~WFB~~ | ~~2000037515087~~ | ~~11:24 AM~~ | ~~Gaithersburg~~ | ~~9,950.00~~ |
| Tuesday, August 02, 2011 | WFB | 2000037515074 | 12:29 PM | | 9,500.00 |
| ~~Tuesday, August 02, 2011~~ | ~~WFB~~ | ~~2000037515087~~ | ~~12:46 PM~~ | ~~Rockville (502 Hungerford Dr)~~ | ~~9,950.00~~ |
| Tuesday, August 02, 2011 | WFB | 2000037515090 | 2:06 PM | District Heights | 1,527.00 |
| Tuesday, August 02, 2011 | WFB | 2000037515100 | 3:10 PM | Riverdale | 5,850.00 |
| Wednesday, August 03, 2011 | WFB | 2000037515090 | 2:30 PM | District Heights | 1,221.00 |
| Thursday, August 04, 2011 | CITI | 9105835830 | 4:29 PM | UNKNOWN | 1,000.00 |
| Thursday, August 04, 2011 | CITI | 1209293638 | 4:30 PM | Montgomery Village | 1,000.00 |
| Friday, August 05, 2011 | WFB | 2000037515087 | 11:35 AM | | 9,980.00 |
| Monday, August 08, 2011 | WFB | 2000037515090 | 4:34 PM | UNKNOWN | 4,497.00 |
| Monday, August 08, 2011 | WFB | 2000037515074 | 4:37 PM | | 9,900.00 |
| Tuesday, August 09, 2011 | WFB | 2000037515087 | 12:24 PM | Rockville (400 King Farm Blvd) | 9,950.00 |
| Tuesday, August 09, 2011 | WFB | 2000037515100 | 12:51 PM | Rockville (502 Hungerford Dr) | 4,850.00 |
| Tuesday, August 09, 2011 | WFB | 2000037515087 | 4:54 PM | Gaithersburg | 9,900.00 |
| Wednesday, August 10, 2011 | WFB | 2000037515074 | 1:35 PM | | 9,800.00 |
| Thursday, August 11, 2011 | WFB | 2000037515090 | 3:07 PM | District Heights | 5,670.00 |
| Friday, August 12, 2011 | WFB | 2000037515074 | 5:26 PM | | 9,900.00 |
| Monday, August 15, 2011 | WFB | 2000037515087 | 11:50 AM | | 9,970.00 |
| Monday, August 15, 2011 | WFB | 2000037515090 | 2:22 PM | District Heights | 8,147.00 |
| Monday, August 15, 2011 | WFB | 2000037515074 | 4:33 PM | | 9,950.00 |
| Tuesday, August 16, 2011 | WFB | 2000037515087 | 10:23 AM | Rockville (400 King Farm Blvd) | 9,950.00 |
| Tuesday, August 16, 2011 | RB | 4004669 | 10:46 AM | Rockville (414 Hungerford Dr) | 3,000.00 |
| Tuesday, August 16, 2011 | WFB | 2000037515100 | 1:15 PM | UNKNOWN | 7,100.00 |
| Wednesday, August 17, 2011 | WFB | 2000037515074 | 12:07 PM | | 9,500.00 |
| Wednesday, August 17, 2011 | WFB | 2000037515087 | 12:20 PM | | 9,950.00 |
| Thursday, August 18, 2011 | WFB | 2000037515090 | 3:10 PM | District Heights | 5,055.00 |
| Thursday, August 18, 2011 | WFB | 2000037515074 | 4:48 PM | | 9,950.00 |

APPENDIX __
SCHEDULE OF CASH DEPOSITS
JANUARY 3, 2011 THROUGH AUGUST 16, 2012

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT |
|---|---|---|---|---|---|
| Friday, August 19, 2011 | WFB | 2000037515087 | 12:55 PM | | 9,950.00 |
| Monday, August 22, 2011 | WFB | 2000037515090 | 1:06 PM | District Heights | 5,200.00 |
| Monday, August 22, 2011 | TD | 3990174223 | 1:22 PM | Gaithersburg | 4,000.00 |
| Monday, August 22, 2011 | WFB | 2000037515074 | 4:52 PM | | 9,900.00 |
| Tuesday, August 23, 2011 | WFB | 1010313203855 | 12:38 PM | Rockville (400 King Farm Blvd) | 4,500.00 |
| Tuesday, August 23, 2011 | WFB | 2000037515087 | 1:05 PM | | 9,950.00 |
| Wednesday, August 24, 2011 | WFB | 2000037515087 | 12:18 PM | | 9,950.00 |
| Wednesday, August 24, 2011 | WFB | 2000037515074 | UNKNOWN | | 9,971.00 |
| Thursday, August 25, 2011 | WFB | 2000037515087 | 11:20 AM | | 9,900.00 |
| Thursday, August 25, 2011 | WFB | 2000037515090 | 1:57 PM | District Heights | 8,250.00 |
| Thursday, August 25, 2011 | WFB | 2000037515100 | 3:51 PM | Riverdale | 4,050.00 |
| Thursday, August 25, 2011 | WFB | 2000037515074 | 4:31 PM | | 9,900.00 |
| Friday, August 26, 2011 | WFB | 2000037515090 | 2:18 PM | District Heights | 4,000.00 |
| Friday, August 26, 2011 | CITI | 9105835830 | 3:02 PM | Montgomery Village | 500.00 |
| Monday, August 29, 2011 | WFB | 2000037515090 | 12:22 PM | District Heights | 5,204.00 |
| Tuesday, August 30, 2011 | WFB | 2000037515087 | 10:12 AM | | 9,950.00 |
| Wednesday, August 31, 2011 | WFB | 2000037515074 | 10:48 AM | | 9,900.00 |
| Wednesday, August 31, 2011 | WFB | 2000037515087 | 10:59 AM | | 9,900.00 |
| Friday, September 02, 2011 | WFB | 2000037515074 | 12:52 PM | | 9,980.00 |
| Friday, September 02, 2011 | WFB | 2000037515087 | UNKNOWN | | 9,400.00 |
| Friday, September 02, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 2,676.00 |
| Tuesday, September 06, 2011 | WFB | 2000037515087 | 11:26 AM | Rockville (400 King Farm Blvd) | 9,960.00 |
| Tuesday, September 06, 2011 | WFB | 2000037515074 | 11:41 AM | Rockville (502 Hungerford Dr) | 9,500.00 |
| Tuesday, September 06, 2011 | RB | 4004669 | 11:46 AM | Rockville (414 Hungerford Dr) | 500.00 |
| Tuesday, September 06, 2011 | WFB | 2000037515090 | 1:54 PM | District Heights | 5,327.00 |
| Wednesday, September 07, 2011 | WFB | 2000037515074 | 11:34 AM | | 9,900.00 |
| Wednesday, September 07, 2011 | WFB | 2000037515087 | 11:47 AM | | 9,040.00 |
| Friday, September 09, 2011 | WFB | 2000037515087 | 11:29 AM | | 9,600.00 |
| Monday, September 12, 2011 | WFB | 2000037515074 | 11:41 AM | | 9,980.00 |
| Tuesday, September 13, 2011 | WFB | 1010122324983 | 10:25 AM | Rockville (400 King Farm Blvd) | 4,000.00 |
| Tuesday, September 13, 2011 | WFB | 2000037515087 | 10:40 AM | | 9,700.00 |
| Wednesday, September 14, 2011 | WFB | 2000037515087 | 11:33 AM | | 8,000.00 |
| Thursday, September 15, 2011 | WFB | 2000037515074 | 10:43 AM | | 9,981.00 |
| Thursday, September 15, 2011 | WFB | 2000037515090 | 1:24 PM | District Heights | 3,568.00 |
| Friday, September 16, 2011 | WFB | 2000037515087 | 12:16 PM | | 9,950.00 |
| Monday, September 19, 2011 | WFB | 2000037515074 | 11:02 AM | | 9,970.00 |
| Monday, September 19, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 4,674.00 |
| Tuesday, September 20, 2011 | WFB | 2000037515087 | 12:48 PM | | 9,970.00 |
| Tuesday, September 20, 2011 | WFB | 2000037515100 | 2:02 PM | Riverdale | 8,300.00 |
| Wednesday, September 21, 2011 | WFB | 2000037515087 | 11:30 AM | | 9,980.00 |
| Wednesday, September 21, 2011 | WFB | 2000037515074 | 11:44 AM | | 9,721.00 |
| Wednesday, September 21, 2011 | WFB | 2000037515090 | 1:45 PM | Silver Hill | 4,933.00 |
| Friday, September 23, 2011 | WFB | 2000037515074 | 12:05 PM | | 9,911.00 |
| Friday, September 23, 2011 | WFB | 2000037515087 | 12:27 PM | | 9,950.00 |
| Friday, September 23, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 2,027.00 |
| Monday, September 26, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 6,374.00 |
| Tuesday, September 27, 2011 | WFB | 2000037515087 | 12:25 PM | | 9,950.00 |
| Wednesday, September 28, 2011 | WFB | 2000037515074 | 12:18 PM | | 9,900.00 |
| Wednesday, September 28, 2011 | WFB | 2000037515087 | 12:37 PM | | 9,950.00 |
| Thursday, September 29, 2011 | WFB | 2000037515087 | 11:50 AM | | 9,800.00 |
| Thursday, September 29, 2011 | WFB | 2000037515090 | 2:01 PM | Silver Hill | 2,633.00 |

**APPENDIX __**
**SCHEDULE OF CASH DEPOSITS**
**JANUARY 3, 2011 THROUGH AUGUST 16, 2012**

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT |
|---|---|---|---|---|---|
| Friday, September 30, 2011 | WFB | 2000037515087 | 11:30 AM | | 9,950.00 |
| Saturday, October 01, 2011 | WFB | 2000037515087 | 11:52 AM | | 9,980.00 |
| Tuesday, October 04, 2011 | WFB | 2000037515074 | 12:38 PM | | 9,500.00 |
| Tuesday, October 04, 2011 | WFB | 2000037515087 | 12:56 PM | | 9,950.00 |
| Tuesday, October 04, 2011 | WFB | 2000037515100 | UNKNOWN | UNKNOWN | 7,750.00 |
| Wednesday, October 05, 2011 | WFB | 2000037515087 | 11:44 AM | | 9,957.00 |
| Thursday, October 06, 2011 | WFB | 2000037515087 | 11:34 AM | | 9,971.00 |
| Thursday, October 06, 2011 | CITI | 1209293638 | 4:36 PM | UNKNOWN | 1,000.00 |
| Thursday, October 06, 2011 | CITI | 9105835830 | 4:37 PM | UNKNOWN | 1,000.00 |
| Friday, October 07, 2011 | WFB | 2000037515087 | 10:08 AM | | 9,950.00 |
| Friday, October 07, 2011 | WFB | 2000037515074 | 10:35 AM | | 9,500.00 |
| Friday, October 07, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 5,336.00 |
| Tuesday, October 11, 2011 | WFB | 2000037515074 | 10:10 AM | | 9,971.00 |
| Tuesday, October 11, 2011 | WFB | 2000037515087 | 10:26 AM | | 9,950.00 |
| Wednesday, October 12, 2011 | TD | 3990174223 | 12:39 PM | Gaithersburg | 5,000.00 |
| Wednesday, October 12, 2011 | WFB | 2000037515087 | 3:52 PM | | 9,980.00 |
| Thursday, October 13, 2011 | WFB | 2000037515087 | 11:58 AM | | 9,970.00 |
| Thursday, October 13, 2011 | WFB | 2000037515090 | 3:54 PM | Crofton | 4,421.00 |
| Friday, October 14, 2011 | WFB | 2000037515074 | 4:36 PM | | 9,980.00 |
| Monday, October 17, 2011 | WFB | 2000037515074 | 11:33 AM | | 9,970.00 |
| Monday, October 17, 2011 | WFB | 2000037515087 | 12:01 PM | | 9,970.00 |
| Tuesday, October 18, 2011 | WFB | 2000037515087 | 12:05 PM | | 9,750.00 |
| Tuesday, October 18, 2011 | WFB | 2000037515074 | 12:19 PM | | 9,020.00 |
| Tuesday, October 18, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 4,732.00 |
| Wednesday, October 19, 2011 | WFB | 2000037515087 | 5:12 PM | | 9,900.00 |
| Thursday, October 20, 2011 | M&T | 15004226527272 | UNKNOWN | UNKNOWN | 3,000.00 |
| Friday, October 21, 2011 | WFB | 2000037515087 | 12:10 PM | | 9,950.00 |
| Friday, October 21, 2011 | WFB | 2000037515090 | 3:43 PM | Crofton | 6,785.00 |
| Friday, October 21, 2011 | WFB | 2000037515074 | 5:42 PM | | 9,900.00 |
| Monday, October 24, 2011 | WFB | 2000037515090 | 2:18 PM | Silver Hill | 7,233.00 |
| Monday, October 24, 2011 | WFB | 2000037515100 | UNKNOWN | UNKNOWN | 7,350.00 |
| Tuesday, October 25, 2011 | WFB | 2000037515074 | 11:03 AM | | 9,800.00 |
| Tuesday, October 25, 2011 | WFB | 2000037515087 | 11:16 AM | | 9,950.00 |
| Wednesday, October 26, 2011 | WFB | 2000037515087 | 4:52 PM | | 9,800.00 |
| Friday, October 28, 2011 | WFB | 2000037515074 | 11:29 AM | | 9,970.00 |
| Friday, October 28, 2011 | WFB | 2000037515087 | 11:45 AM | | 9,950.00 |
| Friday, October 28, 2011 | WFB | 2000037515090 | 12:29 PM | Crofton | 437.00 |
| Tuesday, November 01, 2011 | WFB | 2000037515074 | 4:37 PM | | 9,500.00 |
| Wednesday, November 02, 2011 | WFB | 2000037515074 | 5:03 PM | | 9,975.00 |
| Thursday, November 03, 2011 | WFB | 2000037515087 | | Rockville | |
| Thursday, November 03, 2011 | WFB | 2000037515087 | | Gaithersburg | |
| Thursday, November 03, 2011 | WFB | 2000037515074 | UNKNOWN | | 8,000.00 |
| Thursday, November 03, 2011 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 2,435.00 |
| Friday, November 04, 2011 | WFB | 2000037515087 | 12:54 PM | | 9,950.00 |
| Friday, November 04, 2011 | WFB | 2000037515074 | 1:32 PM | | 9,950.00 |
| Monday, November 07, 2011 | WFB | 2000037515090 | 12:49 PM | Silver Hill | 5,550.00 |
| Tuesday, November 08, 2011 | WFB | 2000037515087 | 11:20 AM | | 9,950.00 |
| Wednesday, November 09, 2011 | WFB | 2000037515074 | 4:25 PM | | 9,800.00 |
| Thursday, November 10, 2011 | WFB | 2000037515090 | 2:02 PM | Silver Hill | 5,161.00 |
| Monday, November 14, 2011 | CITI | 9105835830 | 11:12 AM | UNKNOWN | 500.00 |
| Monday, November 14, 2011 | CITI | 1209293638 | 11:13 AM | Montgomery Village | 500.00 |

APPENDIX __
SCHEDULE OF CASH DEPOSITS
JANUARY 3, 2011 THROUGH AUGUST 16, 2012

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT |
|---|---|---|---|---|---|
| Monday, November 14, 2011 | WFB | 2000037515074 | 4:57 PM | | 9,900.00 |
| Monday, November 14, 2011 | M&T | 15004226527272 | UNKNOWN | UNKNOWN | 100.00 |
| Tuesday, November 15, 2011 | WFB | 2000037515087 | 11:17 AM | | 9,950.00 |
| Tuesday, November 15, 2011 | WFB | 2000037515074 | 11:34 AM | | 9,900.00 |
| Tuesday, November 15, 2011 | M&T | 15004226527272 | UNKNOWN | UNKNOWN | 3,550.00 |
| Friday, November 18, 2011 | WFB | 2000037515087 | 11:53 AM | | 9,950.00 |
| Friday, November 18, 2011 | WFB | 2000037515100 | 12:28 PM | Rockville (502 Hungerford Dr) | 7,100.00 |
| Friday, November 18, 2011 | WFB | 2000037515074 | 3:25 PM | | 9,900.00 |
| Monday, November 21, 2011 | WFB | 2000037515090 | 1:11 PM | Silver Hill | 4,297.00 |
| Tuesday, November 22, 2011 | WFB | 2000037515087 | 12:32 PM | | 9,950.00 |
| Tuesday, November 22, 2011 | WFB | 2000037515074 | 1:07 PM | | 9,500.00 |
| Wednesday, November 23, 2011 | WFB | 2000037515087 | 11:07 AM | | 9,900.00 |
| Wednesday, November 23, 2011 | WFB | 2000037515090 | 2:24 PM | Silver Hill | 15,777.00 |
| Wednesday, November 23, 2011 | WFB | 1010122324983 | UNKNOWN | UNKNOWN | 500.00 |
| Friday, November 25, 2011 | WFB | 2000037515090 | 11:28 AM | Silver Hill | 8,440.00 |
| Friday, November 25, 2011 | WFB | 2000037515087 | 11:39 AM | | 9,900.00 |
| Friday, November 25, 2011 | WFB | 2000037515074 | UNKNOWN | | 8,850.00 |
| **Monday, November 28, 2011** | **WFB** | **2000037515087** | **11:49 AM** | **Rockville (502 Hungerford Dr)** | **9,950.00** |
| **Monday, November 28, 2011** | **RB** | **4004669** | **11:57 AM** | **Rockville (414 Hungerford Dr)** | **4,200.00** |
| Tuesday, November 29, 2011 | WFB | 2000037515087 | 11:06 AM | | 9,950.00 |
| Tuesday, November 29, 2011 | WFB | 2000037515074 | 11:21 AM | | 9,950.00 |
| Wednesday, November 30, 2011 | WFB | 2000037515087 | 11:18 AM | | 9,950.00 |
| Thursday, December 01, 2011 | WFB | 2000037515074 | 11:44 AM | | 9,987.00 |
| Thursday, December 01, 2011 | WFB | 2000037515090 | 1:02 PM | Silver Hill | 1,981.00 |
| Thursday, December 01, 2011 | WFB | 2000037515090 | 4:22 PM | Crofton | 5,050.00 |
| Friday, December 02, 2011 | WFB | 2000037515087 | 11:12 AM | | 9,857.00 |
| Friday, December 02, 2011 | WFB | 2000037515074 | 4:48 PM | | 9,500.00 |
| Tuesday, December 06, 2011 | WFB | 2000037515074 | 10:24 AM | | 9,980.00 |
| Tuesday, December 06, 2011 | WFB | 2000037515087 | 11:36 AM | | 9,950.00 |
| Wednesday, December 07, 2011 | WFB | 2000037515100 | 11:24 AM | Rockville (400 Farm King Blvd) | 7,950.00 |
| Wednesday, December 07, 2011 | WFB | 2000037515087 | 11:43 AM | | 9,957.00 |
| Thursday, December 08, 2011 | WFB | 2000037515090 | 1:13 PM | Silver Hill | 7,040.00 |
| Friday, December 09, 2011 | WFB | 2000037515074 | 3:31 PM | | 9,800.00 |
| Tuesday, December 13, 2011 | WFB | 2000037515074 | 11:43 AM | | 9,950.00 |
| Tuesday, December 13, 2011 | WFB | 2000037515087 | 12:02 PM | | 9,800.00 |
| Friday, December 16, 2011 | WFB | 2000037515087 | 4:12 PM | | 9,950.00 |
| Monday, December 19, 2011 | WFB | 2000037515090 | 4:18 PM | Crofton | 2,210.00 |
| Monday, December 19, 2011 | WFB | 2000037515074 | 4:58 PM | | 9,900.00 |
| **Tuesday, December 20, 2011** | **WFB** | **2000037515087** | **10:58 AM** | | **9,980.00** |
| **Tuesday, December 20, 2011** | **SS** | **1483639427** | **3:01 PM** | **UNKNOWN** | **5,000.00** |
| Wednesday, December 21, 2011 | WFB | 2000037515090 | 4:35 PM | Crofton | 6,170.00 |
| Thursday, December 22, 2011 | WFB | 2000037515074 | 9:35 AM | | 9,900.00 |
| Thursday, December 22, 2011 | WFB | 2000037515087 | 11:27 AM | | 9,970.00 |
| Tuesday, December 27, 2011 | WFB | 2000037515087 | 1:01 PM | | 9,990.00 |
| Tuesday, December 27, 2011 | WFB | 2000037515074 | 1:13 PM | | 9,950.00 |
| Tuesday, December 27, 2011 | WFB | 2000037515090 | 2:35 PM | Silver Hill | 5,590.00 |
| Tuesday, December 27, 2011 | WFB | 2000037515100 | UNKNOWN | UNKNOWN | 6,000.00 |
| Wednesday, December 28, 2011 | WFB | 2000037515087 | 12:42 PM | | 9,950.00 |
| Wednesday, December 28, 2011 | WFB | 2000037515090 | 1:16 PM | Silver Hill | 14,395.50 |
| Wednesday, December 28, 2011 | WFB | 2000037515074 | 4:26 PM | | 9,500.00 |
| Thursday, December 29, 2011 | WFB | 2000037515087 | 11:59 AM | | 9,950.00 |

| | | | APPENDIX __ SCHEDULE OF CASH DEPOSITS JANUARY 3, 2011 THROUGH AUGUST 16, 2012. | | |
|---|---|---|---|---|---|
| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT |
| Thursday, December 29, 2011 | WFB | 2000037515074 | 12:16 PM | | 9,950.00 |

2011 Total  $   4,397,585.00

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT |
|---|---|---|---|---|---|
| Tuesday, January 03, 2012 | WFB | 2000037515074 | 11:46 AM | Rockville 400 King Farm Blvd | 9,500.00 |
| Tuesday, January 03, 2012 | WFB | 2000037515074 | 11:58 AM | Rockville 502 Hungerford Dr | 9,800.00 |
| Wednesday, January 04, 2012 | WFB | 2000037515087 | 4:49 PM | | 9,800.00 |
| Friday, January 06, 2012 | WFB | 2000037515074 | 12:20 PM | | 9,500.00 |
| Monday, January 09, 2012 | WFB | 2000037515087 | 12:09 PM | Rockville 400 King Farm Blvd | 9,950.00 |
| Monday, January 09, 2012 | WFB | 2000037515074 | 12:44 PM | Rockville 502 Hungerford Dr | 9,700.00 |
| Wednesday, January 11, 2012 | WFB | 2000037515087 | 11:35 AM | | 9,950.00 |
| Wednesday, January 11, 2012 | WFB | 2000037515074 | 4:57 PM | | 9,500.00 |
| Wednesday, January 11, 2012 | WFB | 1010122324983 | UNKNOWN | UNKNOWN | 500.00 |
| Wednesday, January 11, 2012 | WFB | 2000037515100 | UNKNOWN | UNKNOWN | 7,950.00 |
| Thursday, January 12, 2012 | WFB | 2000037515090 | 1:32 PM | Silver Hill | 2,073.00 |
| Friday, January 13, 2012 | WFB | 2000037515087 | 11:59 AM | | 9,970.00 |
| Friday, January 13, 2012 | WFB | 2000037515074 | 4:51 PM | | 9,850.00 |
| Friday, January 20, 2012 | WFB | 2000037515087 | 11:12 AM | Rockville (400 King Farm Blvd) | 9,950.00 |
| Friday, January 20, 2012 | WFB | 2000037515074 | 11:39 AM | Rockville (502 Hungerford Dr) | 9,800.00 |
| Friday, January 20, 2012 | WFB | 2000037515090 | 4:09 PM | Crofton | 4,364.00 |
| Friday, January 20, 2012 | WFB | 2000037515074 | 4:49 PM | Gaithersburg | 9,700.00 |
| Monday, January 23, 2012 | WFB | 2000037515087 | 11:22 AM | | 9,950.00 |
| Monday, January 23, 2012 | WFB | 2000037515074 | 11:35 AM | | 9,300.00 |
| Monday, January 23, 2012 | WFB | 2000037515090 | 1:50 PM | Silver Hill | 5,549.50 |
| Tuesday, January 24, 2012 | WFB | 2000037515087 | 1:08 PM | | 9,950.00 |
| Wednesday, January 25, 2012 | WFB | 2000037515074 | 11:45 AM | | 9,500.00 |
| Wednesday, January 25, 2012 | WFB | 2000037515087 | 11:59 AM | | 9,200.00 |
| Friday, January 27, 2012 | WFB | 2000037515090 | 1:06 PM | Silver Hill | 7,539.00 |
| Friday, January 27, 2012 | WFB | 2000037515074 | 4:51 PM | | 9,800.00 |
| Monday, January 30, 2012 | WFB | 2000037515087 | 11:26 AM | | 9,600.00 |
| Monday, January 30, 2012 | WFB | 2000037515333 | UNKNOWN | UNKNOWN | 4,000.00 |
| Monday, January 30, 2012 | WFB | 1010122324983 | UNKNOWN | UNKNOWN | 4,000.00 |
| Tuesday, January 31, 2012 | WFB | 2000037515074 | 12:08 PM | | 9,500.00 |
| Tuesday, January 31, 2012 | WFB | 2000037515090 | 2:18 PM | Silver Hill | 2,000.00 |
| Tuesday, January 31, 2012 | WFB | 2000037515087 | 3:25 PM | | 9,950.00 |
| Tuesday, January 31, 2012 | WFB | 2000037515090 | 4:23 PM | Crofton | 9,559.00 |
| Tuesday, January 31, 2012 | WFB | 1010122324983 | UNKNOWN | UNKNOWN | 2,000.00 |
| Tuesday, January 31, 2012 | WFB | 2000037515100 | UNKNOWN | UNKNOWN | 7,300.00 |
| Friday, February 03, 2012 | WFB | 2000037515074 | 5:21 PM | | 9,800.00 |
| Tuesday, February 07, 2012 | WFB | 2000037515087 | 11:55 AM | | 9,950.00 |
| Tuesday, February 07, 2012 | WFB | 2000037515074 | 12:08 PM | | 9,950.00 |
| Tuesday, February 07, 2012 | WFB | 2000037515090 | 4:14 PM | Crofton | 75.00 |
| Wednesday, February 08, 2012 | WFB | 2000037515087 | 11:41 AM | | 9,900.00 |
| Wednesday, February 08, 2012 | WFB | 2000037515074 | 11:56 AM | | 9,900.00 |
| Friday, February 10, 2012 | WFB | 2000037515090 | 4:25 PM | Crofton | 6,705.00 |
| Monday, February 13, 2012 | WFB | 2000037515087 | 11:45 AM | | 9,850.00 |
| Monday, February 13, 2012 | WFB | 2000037515074 | 12:00 PM | | 9,600.00 |
| Tuesday, February 14, 2012 | WFB | 2000037515100 | 3:13 AM | Riverdale | 3,100.00 |
| Tuesday, February 14, 2012 | WFB | 2000037515087 | 10:15 AM | | 9,869.00 |
| Tuesday, February 14, 2012 | WFB | 2000037515074 | 4:02 PM | | 9,500.00 |
| Tuesday, February 14, 2012 | WFB | 2000037515090 | UNKNOWN | UNKNOWN | 6,000.00 |

**APPENDIX __**
**SCHEDULE OF CASH DEPOSITS**
**JANUARY 3, 2011 THROUGH AUGUST 16, 2012**

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT |
|---|---|---|---|---|---|
| Thursday, February 16, 2012 | WFB | 2000037515087 | 11:28 AM | | 9,950.00 |
| Thursday, February 16, 2012 | WFB | 2000037515074 | UNKNOWN | | 5,500.00 |
| Thursday, February 16, 2012 | WFB | 1010313203855 | UNKNOWN | UNKNOWN | 4,000.00 |
| Friday, February 17, 2012 | WFB | 2000037515074 | 2:55 PM | | 9,500.00 |
| Tuesday, February 21, 2012 | WFB | 2000037515087 | 11:12 AM | | 8,200.00 |
| Wednesday, February 22, 2012 | WFB | 2000037515087 | 11:40 AM | | 9,950.00 |
| Wednesday, February 22, 2012 | WFB | 2000037515074 | 12:07 PM | | 9,900.00 |
| Friday, February 24, 2012 | WFB | 2000037515074 | 12:34 PM | | 9,950.00 |
| Friday, February 24, 2012 | WFB | 2000037515090 | 2:12 PM | Silver Hill | 6,283.00 |
| Friday, February 24, 2012 | WFB | 2000037515090 | 4:22 PM | Crofton | 5,136.00 |
| Tuesday, February 28, 2012 | WFB | 2000037515087 | 11:10 AM | | 9,950.00 |
| Tuesday, February 28, 2012 | WFB | 2000037515074 | 11:25 AM | | 9,970.00 |
| Wednesday, February 29, 2012 | WFB | 2000037515087 | 12:08 PM | | 9,950.00 |
| Wednesday, February 29, 2012 | WFB | 2000037515074 | 12:21 PM | | 9,950.00 |
| Monday, March 05, 2012 | WFB | 2000037515087 | 11:23 AM | | 9,950.00 |
| Monday, March 05, 2012 | WFB | 2000037515074 | 12:22 PM | | 5,500.00 |
| Monday, March 05, 2012 | WFB | 1010191647659 | UNKNOWN | UNKNOWN | 4,000.00 |
| Tuesday, March 06, 2012 | WFB | 2000037515074 | 11:51 AM | | 9,900.00 |
| Tuesday, March 06, 2012 | WFB | 2000037515087 | 12:12 PM | | 9,500.00 |
| Wednesday, March 07, 2012 | WFB | 2000037515087 | 1:16 PM | | 9,950.00 |
| Thursday, March 08, 2012 | WFB | 2000037515100 | 1:52 PM | Riverdale | 9,102.00 |
| Friday, March 09, 2012 | WFB | 2000037515090 | 2:26 PM | Silver Hill | 7,540.00 |
| Friday, March 09, 2012 | WFB | 2000037515074 | 6:02 PM | | 9,750.00 |
| Monday, March 12, 2012 | WFB | 2000037515087 | 11:20 AM | | 9,950.00 |
| Monday, March 12, 2012 | WFB | 2000037515074 | 11:34 AM | | 9,900.00 |
| Tuesday, March 13, 2012 | WFB | 2000037515087 | 12:50 PM | | 9,950.00 |
| Tuesday, March 13, 2012 | WFB | 2000037515074 | 4:03 PM | | 9,250.00 |
| Wednesday, March 14, 2012 | WFB | 2000037515087 | 12:10 PM | | 9,970.00 |
| Wednesday, March 14, 2012 | WFB | 1010313203855 | UNKNOWN | UNKNOWN | 5,000.00 |
| Friday, March 16, 2012 | WFB | 2000037515087 | 12:08 PM | | 9,950.00 |
| Friday, March 16, 2012 | WFB | 2000037515074 | 12:30 PM | | 9,716.00 |
| Friday, March 16, 2012 | WFB | 2000037515090 | 1:11 PM | Silver Hill | 140.00 |
| Tuesday, March 20, 2012 | WFB | 2000037515087 | 12:01 PM | | 9,950.00 |
| Tuesday, March 20, 2012 | WFB | 2000037515074 | 12:23 PM | | 9,700.00 |
| Wednesday, March 21, 2012 | WFB | 2000037515087 | 10:50 AM | | 9,950.00 |
| Wednesday, March 21, 2012 | WFB | 2000037515074 | 11:21 AM | | 9,500.00 |
| Wednesday, March 21, 2012 | WFB | 2000037515090 | 2:28 PM | Silver Hill | 8,310.00 |
| Friday, March 23, 2012 | WFB | 2000037515090 | 2:25 PM | Silver Hill | 4,991.00 |
| Wednesday, March 28, 2012 | WFB | 2000037515087 | 12:16 PM | | 9,950.00 |
| Thursday, March 29, 2012 | WFB | 2000037515090 | 11:39 AM | Silver Hill | 9,888.00 |
| Thursday, March 29, 2012 | WFB | 2000037515087 | 12:09 PM | | 9,850.00 |
| Friday, March 30, 2012 | WFB | 2000037515087 | 12:00 PM | Rockville (400 King Farm Blvd) | 9,950.00 |
| Friday, March 30, 2012 | WFB | 2000037515074 | 12:22 PM | Rockville (502 Hungerford Dr) | 9,960.00 |
| Friday, March 30, 2012 | WFB | 2000037515074 | 5:43 PM | Gaithersburg | 9,500.00 |
| Tuesday, April 03, 2012 | WFB | 2000037515074 | 4:34 PM | | 9,710.00 |
| Wednesday, April 04, 2012 | WFB | 2000037515074 | 11:39 AM | Rockville (400 King Farm Blvd) | 9,500.00 |
| Wednesday, April 04, 2012 | WFB | 2000037515087 | 11:58 AM | Rockville (502 Hungerford Dr) | 9,950.00 |
| Wednesday, April 04, 2012 | WFB | 2000037515087 | 4:07 PM | Gaithersburg | 9,700.00 |
| Friday, April 06, 2012 | WFB | 2000037515074 | 4:22 PM | | 9,500.00 |
| Tuesday, April 10, 2012 | WFB | 2000037515074 | 12:40 PM | | 9,950.00 |
| Tuesday, April 10, 2012 | WFB | 2000037515100 | 12:41 PM | UNKNOWN | 5,650.00 |

**APPENDIX __**
**SCHEDULE OF CASH DEPOSITS**
**JANUARY 3, 2011 THROUGH AUGUST 16, 2012**

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT |
|---|---|---|---|---|---|
| *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* |
| Wednesday, April 11, 2012 | WFB | 2000037515090 | 12:54 PM | Silver Hill | 8,983.00 |
| *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* | *(illegible)* |
| Wednesday, April 11, 2012 | WFB | 2000037515074 | 4:46 PM | Gaithersburg | 9,950.00 |
| Saturday, April 14, 2012 | WFB | 2000037515087 | 10:41 AM | | 9,950.00 |
| Monday, April 16, 2012 | WFB | 2000037515090 | 11:38 AM | Silver Hill | 3,000.00 |
| Monday, April 16, 2012 | WFB | 2000037515087 | 11:58 AM | | 9,980.00 |
| Monday, April 16, 2012 | WFB | 2000037515090 | 1:07 PM | Silver Hill | 5,930.00 |
| Monday, April 16, 2012 | WFB | 2000037515074 | 5:00 PM | | 9,400.00 |
| Tuesday, April 17, 2012 | WFB | 2000037515087 | 12:09 PM | | 9,950.00 |
| Wednesday, April 18, 2012 | WFB | 2000037515074 | 12:12 PM | | 9,600.00 |
| Wednesday, April 18, 2012 | WFB | 2000037515087 | 12:28 PM | | 9,900.00 |
| Friday, April 20, 2012 | WFB | 2000037515087 | 5:43 PM | . | 9,950.00 |
| Monday, April 23, 2012 | WFB | 2000037515087 | 3:42 PM | Riverdale | 9,950.00 |
| Monday, April 23, 2012 | WFB | 2000037515087 | 3:47 PM · | Riverdale | 9,950.00 |
| Tuesday, April 24, 2012 | WFB | 2000037515074 | 5:18 PM | | 9,980.00 |
| Wednesday, April 25, 2012 | WFB | 2000037515087 | 10:23 AM | | 9,900.00 |
| Thursday, April 26, 2012 | WFB | 2000037515074 | 12:03 PM | | 9,500.00 |
| Thursday, April 26, 2012 | WFB | 2000037515087 | 12:22 PM | | 9,920.00 |
| Thursday, April 26, 2012 | WFB | 2000037515090 | 12:41 PM | Silver Hill | 4,032.00 |
| Monday, April 30, 2012 | WFB | 2000037515074 | 4:12 PM | | 9,700.00 |
| Tuesday, May 01, 2012 | WFB | 2000037515074 | 10:57 AM | | 9,700.00 |
| Tuesday, May 01, 2012 | WFB | 2000037515087 | 11:18 AM | | 9,850.00 |
| Wednesday, May 02, 2012 | WFB | 2000037515087 | 11:48 AM | | 9,950.00 |
| Friday, May 04, 2012 | WFB | 2000037515087 | 11:28 AM | | 9,755.00 |
| Friday, May 04, 2012 | WFB | 2000037515074 | 12:09 PM | | 9,850.00 |
| Friday, May 04, 2012 | WFB | 2000037515090 | 4:31 PM | Crofton | 6,855.00 |
| Tuesday, May 08, 2012 | WFB | 2000037515074 | 9:46 AM | | 9,500.00 |
| Tuesday, May 08, 2012 | WFB | 2000037515087 | 10:01 AM | | 9,950.00 |
| Tuesday, May 08, 2012 | WFB | 2000037515090 | 1:45 PM | Silver Hill | 5,000.00 |
| Wednesday, May 09, 2012 | WFB | 2000037515087 | 11:38 AM | | 9,900.00 |
| Friday, May 11, 2012 | WFB | 2000037515087 | 11:11 AM | | 9,950.00 |
| Friday, May 11, 2012 | WFB | 2000037515100 | 11:28 AM | UNKNOWN | 8,450.00 |
| Friday, May 11, 2012 | WFB | 2000037515074 | 4:31 PM | | 9,800.00 |
| Tuesday, May 15, 2012 | WFB | 2000037515074 | 11:32 AM | | 9,500.00 |
| Tuesday, May 15, 2012 | WFB | 2000037515087 | 12:01 PM | | 9,950.00 |
| Friday, May 18, 2012 | WFB | 2000037515087 | 10:50 AM | | 9,950.00 |
| Saturday, May 19, 2012 | WFB | 2000037515074 | 10:53 AM | | 9,700.00 |
| Tuesday, May 22, 2012 | WFB | 2000037515087 | 12:53 PM | | 9,960.00 |
| Wednesday, May 23, 2012 | WFB | 2000037515100 | 11:37 AM | Rockville (400 Farm King Blvd) | 5,750.00 |
| Wednesday, May 23, 2012 | WFB | 2000037515087 | 11:48 AM | | 9,950.00 |
| Wednesday, May 23, 2012 | WFB | 2000037515074 | 4:21 PM | | 9,900.00 |
| Wednesday, May 23, 2012 | WFB | 1010122324983 | UNKNOWN | UNKNOWN | 4,000.00 |
| Thursday, May 24, 2012 | WFB | 2000037515074 | 3:51 PM | | 9,810.00 |
| Friday, May 25, 2012 | WFB | 2000037515087 | 11:16 AM | | 9,950.00 |
| Tuesday, May 29, 2012 | WFB | 2000037515087 | 12:08 PM | | 9,940.00 |
| Wednesday, May 30, 2012 | WFB | 2000037515074 | 12:41 PM | | 9,500.00 |
| Wednesday, May 30, 2012 | WFB | 2000037515087 | 12:56 PM | | 9,950.00 |
| Thursday, May 31, 2012 | WFB | 2000037515087 | 12:09 PM | | 9,986.00 |
| Thursday, May 31, 2012 | WFB | 2000037515090 | 4:19 PM | UNKNOWN | 8,000.00 |
| Friday, June 01, 2012 | WFB | 2000037515087 | 11:22 AM | | 9,950.00 |

APPENDIX __
SCHEDULE OF CASH DEPOSITS
JANUARY 3, 2011 THROUGH AUGUST 16, 2012

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT |
|---|---|---|---|---|---|
| Friday, June 01, 2012 | WFB | 2000037515090 | 1:28 PM | UNKNOWN | 2,740.00 |
| Monday, June 04, 2012 | WFB | 2000037515074 | 5:04 PM | | 9,700.00 |
| Wednesday, June 06, 2012 | WFB | 2000037515074 | 12:46 PM | | 9,500.00 |
| Wednesday, June 06, 2012 | WFB | 2000037515087 | 12:58 PM | | 9,950.00 |
| Friday, June 08, 2012 | WFB | 2000037515087 | 11:34 AM | | 9,950.00 |
| Monday, June 11, 2012 | WFB | 2000037515074 | 11:32 AM | | 9,980.00 |
| Monday, June 11, 2012 | WFB | 2000037515087 | 12:07 PM | | 9,970.00 |
| Monday, June 11, 2012 | WFB | 2000037515100 | 3:33 PM | UNKNOWN | 7,200.00 |
| Tuesday, June 12, 2012 | WFB | 2000037515087 | 12:34 PM | | 9,950.00 |
| Tuesday, June 12, 2012 | WFB | 2000037515090 | 1:09 PM | Silver Hill | 16,420.00 |
| Tuesday, June 12, 2012 | WFB | 2000037515074 | 4:50 PM | | 9,900.00 |
| Monday, June 18, 2012 | WFB | 2000037515087 | 11:59 AM | | 9,950.00 |
| Tuesday, June 19, 2012 | WFB | 2000037515087 | 12:23 PM | | 9,971.00 |
| Wednesday, June 20, 2012 | WFB | 2000037515090 | 3:03 PM | Silver Hill | 9,975.00 |
| Thursday, June 21, 2012 | WFB | 2000037515074 | 10:58 AM | | 9,730.00 |
| Thursday, June 21, 2012 | WFB | 2000037515087 | 11:18 AM | | 9,900.00 |
| Saturday, June 23, 2012 | WFB | 2000037515074 | 10:48 AM | | 9,700.00 |
| Monday, June 25, 2012 | WFB | 2000037515074 | 4:53 PM | | 9,850.00 |
| Tuesday, June 26, 2012 | WFB | 2000037515087 | 11:41 AM | | 9,925.00 |
| Tuesday, June 26, 2012 | WFB | 2000037515074 | 4:16 PM | | 9,500.00 |
| Wednesday, June 27, 2012 | WFB | 2000037515090 | 1:26 PM | Silver Hill | 9,245.00 |
| Thursday, June 28, 2012 | WFB | 2000037515090 | 10:32 AM | Silver Hill | 8,900.00 |
| Thursday, June 28, 2012 | WFB | 2000037515074 | 4:54 PM | | 9,500.00 |
| Friday, June 29, 2012 | WFB | 2000037515100 | 11:01 AM | Gaithersburg | 7,905.00 |
| Monday, July 02, 2012 | WFB | 2000037515087 | 11:02 AM | | 9,900.00 |
| Monday, July 02, 2012 | WFB | 2000037515074 | 11:18 AM | | 9,952.00 |
| Tuesday, July 03, 2012 | WFB | 2000037515074 | 5:41 PM | | 9,980.00 |
| Thursday, July 05, 2012 | WFB | 2000037515087 | 11:30 AM | | 9,870.00 |
| Thursday, July 05, 2012 | WFB | 2000037515074 | 11:49 AM | | 9,950.00 |
| Friday, July 06, 2012 | WFB | 2000037515087 | 11:46 AM | | 9,951.00 |
| Friday, July 06, 2012 | WFB | 2000037515074 | 12:04 PM | | 9,980.00 |
| Tuesday, July 10, 2012 | WFB | 2000037515087 | 4:16 PM | | 9,900.00 |
| Thursday, July 12, 2012 | WFB | 2000037515087 | 11:54 AM | | 9,980.00 |
| Thursday, July 12, 2012 | WFB | 2000037515074 | 12:23 PM | | 9,500.00 |
| Monday, July 16, 2012 | WFB | 2000037515087 | 11:29 AM | | 9,980.00 |
| Wednesday, July 18, 2012 | WFB | 2000037515087 | 12:14 PM | | 9,960.00 |
| Thursday, July 19, 2012 | WFB | 2000037515087 | 11:12 AM | | 9,971.00 |
| Friday, July 20, 2012 | WFB | 2000037515087 | 12:09 PM | | 9,950.00 |
| Friday, July 20, 2012 | WFB | 2000037515074 | 12:25 PM | | 9,800.00 |
| Monday, July 23, 2012 | WFB | 2000037515100 | 5:51 PM | UNKNOWN | 9,750.00 |
| Tuesday, July 24, 2012 | WFB | 2000037515074 | 11:21 AM | | 9,950.00 |
| Tuesday, July 24, 2012 | WFB | 2000037515087 | 11:35 AM | | 9,980.00 |
| Tuesday, July 24, 2012 | WFB | 2000037515090 | 11:40 AM | Silver Hill | 3,000.00 |
| Thursday, July 26, 2012 | WFB | 2000037515074 | 12:38 PM | | 9,980.00 |
| Thursday, July 26, 2012 | WFB | 2000037515087 | 12:55 PM | | 9,970.00 |
| Friday, July 27, 2012 | WFB | 2000037515087 | 11:51 AM | | 9,950.00 |
| Tuesday, July 31, 2012 | WFB | 2000037515087 | 1:20 PM | | 9,950.00 |
| Tuesday, July 31, 2012 | WFB | 2000037515090 | 2:01 PM | Silver Hill | 4,000.00 |
| Wednesday, August 01, 2012 | WFB | 2000037515074 | 10:40 AM | | 9,980.00 |
| Wednesday, August 01, 2012 | WFB | 2000037515087 | 10:53 AM | | 9,970.00 |
| Thursday, August 02, 2012 | WFB | 2000037515090 | 4:12 PM | Crofton | 4,671.00 |

**APPENDIX __**
**SCHEDULE OF CASH DEPOSITS**
**JANUARY 3, 2011 THROUGH AUGUST 16, 2012**

| DEPOSIT DATE | BANK | ACCOUNT NO. | TIME | BRANCH | AMOUNT |
|---|---|---|---|---|---|
| Thursday, August 02, 2012 | WFB | 2000037515074 | 5:00 PM | | 9,200.00 |
| Friday, August 03, 2012 | WFB | 2000037515087 | 5:39 PM | | 9,900.00 |
| Tuesday, August 07, 2012 | WFB | 2000037515087 | 12:51 PM | | 9,980.00 |
| Wednesday, August 08, 2012 | WFB | 2000037515074 | 12:04 PM | | 9,980.00 |
| Wednesday, August 08, 2012 | WFB | 2000037515087 | 12:23 PM | | 9,950.00 |
| Thursday, August 09, 2012 | WFB | 2000037515087 | 11:43 AM | | 9,950.00 |
| Friday, August 10, 2012 | WFB | 2000037515090 | 4:49 PM | Crofton | 5,000.00 |
| Monday, August 13, 2012 | WFB | 2000037515087 | 11:45 AM | | 9,950.00 |
| Monday, August 13, 2012 | WFB | 2000037515074 | 2:48 PM | | 9,500.00 |
| Tuesday, August 14, 2012 | WFB | 2000037515087 | 11:37 AM | | 9,980.00 |
| Tuesday, August 14, 2012 | WFB | 2000037515074 | 4:45 PM | | 9,880.00 |
| Wednesday, August 15, 2012 | WFB | 2000037515090 | 2:08 PM | UNKNOWN | 5,050.00 |
| Thursday, August 16, 2012 | WFB | 2000037515087 | 11:20 AM | | 9,970.00 |

2012 Total **$   1,878,346.50**

Grand Total **$   6,275,931.50**

SAME ACCOUNT, SAME DAY, AT DIFFERENT BRANCHES, AROUND THE SAME TIME

CASH DEPOSIT INTO A BUSI. & A CASH DEPOSIT INTO A PERS. ACCT AT ANOTHER BANK AROUND THE SAME TIME

**The Charge**

8. Between January 1, 2011 and August 31, 2012, in the District of Maryland, the defendants,

GULSHAN KUMAR NARANG

did knowingly structure currency transactions with one or more domestic financial institutions for the purpose

of evading the reporting requirements of section 5313 of Title 31, United States Code, and the regulations

promulgated thereunder, and did so as part of a pattern of illegal activity involving more than $100,000 in a

12-month period.

31 U.S.C. § 5324(a)(3)

Forfeiture

THE U.S. ATTORNEY FURTHER ALLEGES THAT:

Upon conviction of the offenses alleged in Count One of this Information, the defendant shall forfeit

to the United States pursuant to Title 31, United States Code, Section 5317(c)(1) all property, real and

personal, involved in the offense, and any property traceable thereto, including but not limited to the

following:

1)  $40,331.91 in U.S. Currency seized from account ****5087 and $108,960.28 seized from account

      ****5074    at Wells Fargo Bank on December 18, 2012.

31 U.S.C. § 5317(c)(1).


_____          _____

Rod Rosenstein
United States Attorney